## Exhibit 1a

**Exhibit 1a**

# Pinnacle Current Pilot Work Rules vs. OAL Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| **Non-seniority list instructors (limitations)** | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | ▮ | 4 | 2 | 0 |
| **Home Study Pay** | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Not Applicable | Not Applicable | ▮ | 1 | 3 | 0 |
| **Recurrent Training Pay/Credit** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | ▮ | 0 | 0 | 6 |
| **Junior Assignment Pay/Assignment on a Day Off** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 0 | 6 | 0 |
| **Ability to Decline a Junior Assignment** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 0 | 6 | 0 |
| **Extensions – Ability to Decline/Premium for Last Available Pilot** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 0 | 6 | 0 |
| **Medical Reimburse-ment** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 0 | 6 | 0 |
| **Flight Pay Loss Paid by Company** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 0 | 6 | 0 |
| **Uniform Maintenance Allowance** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 0 | 5 | 1 |
| **Customs Pay** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Comparable | ▮ | 0 | 4 | 2 |
| **Per Diem** | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 2 | 4 | 0 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group - September 2012

**Exhibit 1a**

# Pinnacle Current Pilot Work Rules vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| **1 Day Trip Per Diem** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | ▓ | 0 | 0 | 6 |
| **Hotel Buyout** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | ▓ | 6 | 0 | 0 |
| **Line Award - Line Value Range** | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▓ | 1 | 5 | 0 |
| **Min Day Off** | Lineholder Pinnacle is More Favorable Reserve Pinnacle is Comparable | Lineholder Pinnacle is More Favorable Reserve Pinnacle is Comparable | Lineholder Pinnacle is Comparable Reserve Pinnacle is Comparable | Lineholder Pinnacle is Comparable Reserve Pinnacle is Less Favorable | Lineholder Pinnacle is More Favorable Reserve Pinnacle is Comparable | ▓ | Lineholder 3 Reserve 0 | Lineholder 1 Reserve 2 | Lineholder 2 Reserve 4 |
| **Minimum Credits** | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is More Favorable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is More Favorable Trip Rig Pinnacle is More Favorable | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | ▓ | Minimum Day 0 Duty Rig 3 Trip Rig 1 | Minimum Day 6 Duty Rig 0 Trip Rig 0 | Minimum Day 0 Duty Rig 3 Trip Rig 5 |
| **Single Duty Day** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▓ | 0 | 6 | 0 |
| **Long Call Available** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▓ | 0 | 6 | 0 |
| **Co-Domiciles** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | ▓ | 0 | 1 | 5 |
| **Long Call Reserve** | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▓ | 2 | 4 | 0 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group - September 2012

**Exhibit 1a**

# Pinnacle Current Pilot Work Rules vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| New Equipment | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▬▬▬ | 0 | 4 | 2 |
| Scheduling Committee – Members and Pay | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▬▬▬ | 0 | 6 | 0 |
| Short-term Training Required on Day Off | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▬▬▬ | 0 | 6 | 0 |
| Positive Space During Training | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▬▬▬ | 0 | 6 | 0 |
| Training Progression | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▬▬▬ | 0 | 6 | 0 |
| Training Freeze | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | ▬▬▬ | 1 | 4 | 1 |
| Vacancy Training Restrictions During Fenced Operations | Not Applicable | Not Applicable | Not Applicable | Not Applicable | Pinnacle is Less Favorable | ▬▬▬ | 0 | 1 | 0 |
| Voluntary Move Benefits | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▬▬▬ | 0 | 5 | 1 |
| Instructors | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▬▬▬ | 1 | 5 | 0 |
| Post Line Award Open Time Requirements | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▬▬▬ | 1 | 5 | 0 |
| Open time posting | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Comparable | ▬▬▬ | 0 | 1 | 5 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

**Exhibit 1a**

## Pinnacle Current Pilot Work Rules vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| **Open Time Pay** | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ███ | 0 | 5 | 1 |
| **Trip Disruption / Reassign-ment Pay** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ███ | 0 | 4 | 2 |
| **Deadhead Pay** | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is Less Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Comparable | <u>Air</u> Pinnacle is Less Favorable <u>Ground</u> Pinnacle is Less Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Less Favorable | ███ | <u>Air</u> 2 <u>Ground</u> 1 | <u>Air</u> 1 <u>Ground</u> 4 | <u>Air</u> 3 <u>Ground</u> 1 |
| **Deadhead Credit** | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is Less Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Comparable | <u>Air</u> Pinnacle is Less Favorable <u>Ground</u> Pinnacle is Less Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Less Favorable | ███ | <u>Air</u> 2 <u>Ground</u> 1 | <u>Air</u> 1 <u>Ground</u> 4 | <u>Air</u> 3 <u>Ground</u> 1 |
| **Vacation** | <u>Accrual</u> Pinnacle is Less Favorable <u>Pay</u> Pinnacle is More Favorable | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is Less Favorable | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is Comparable | <u>Accrual</u> Pinnacle is Less Favorable <u>Pay</u> Pinnacle is More Favorable | <u>Accrual</u> Pinnacle is Less Favorable <u>Pay</u> Pinnacle is Less Favorable | ███ | <u>Accrual</u> 2 <u>Pay</u> 2 | <u>Accrual</u> 4 <u>Pay</u> 3 | <u>Accrual</u> 0 <u>Pay</u> 1 |
| **Virtual Vacation Credit** | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ███ | 1 | 5 | 0 |
| **FMLA** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Comparable | ███ | 0 | 3 | 2 |
| | | | | | | **TOTAL** | 37 | 162 | 57 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group - September 2012

**Pinnacle Current Pilot Work Rules vs. DCI Carriers - More/Less Favorable Comparison**

| | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest |
|---|---|---|---|---|---|---|
| **Pinnacle is More Favorable** | 11 | 10 | 3 | 2 | 3 | ▮ |
| **Pinnacle is Less Favorable** | 24 | 23 | 25 | 32 | 29 | ■ |
| **Pinnacle is Comparable** | 8 | 10 | 15 | 8 | 11 | ▮ |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group - September 2012

Exhibit 1b

**Exhibit 1b**

## Pinnacle Current Pilot Benefits vs. OAL Carriers : More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| **Sick Leave / Extended Sick Leave (ESL)** | Sick Leave<br>Pinnacle is Less Favorable<br>Extended Sick Leave<br>Pinnacle is Less Favorable | Sick Leave<br>Pinnacle is Less Favorable<br>Extended Sick Leave<br>Pinnacle is Less Favorable | Sick Leave<br>Pinnacle is Less Favorable<br>Extended Sick Leave<br>Pinnacle is Less Favorable | Sick Leave<br>Pinnacle is Less Favorable<br>Extended Sick Leave<br>Pinnacle is Less Favorable | Sick Leave<br>Pinnacle is Less Favorable<br>Extended Sick Leave<br>Pinnacle is Less Favorable | ███ | Sick Leave<br>0<br>Extended Sick Leave<br>0 | Sick Leave<br>6<br>Extended Sick Leave<br>6 | Sick Leave<br>0<br>Extended Sick Leave<br>0 |
| **Short Term Disability** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ███ | 0 | 6 | 0 |
| **Loss of License** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ███ | 0 | 5 | 1 |
| **Long Term Disability** | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Less Favorable | ███ | 0 | 2 | 4 |
| **Medical- Premium Payment Provisions** | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ███ | 1 | 4 | 1 |
| **Ability to Change Health Care Plan Design** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Less Favorable | ███ | 0 | 2 | 4 |
| **Retiree Medical** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ███ | 0 | 6 | 0 |
| **Retirement** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ███ | 0 | 6 | 0 |
| **Profit Sharing** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | ███ | 4 | 0 | 2 |
| | | | | | | **TOTAL** | 5 | 43 | 12 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group - September 2012

# Pinnacle Current Pilot Benefits vs. DCI Carriers - More/Less Favorable Comparison

| | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest |
|---|---|---|---|---|---|---|
| **Pinnacle is More Favorable** | 1 | 2 | 0 | 0 | 1 | ▮ |
| **Pinnacle is Less Favorable** | 7 | 7 | 6 | 7 | 9 | ▮ |
| **Pinnacle is Comparable** | 2 | 1 | 4 | 3 | 0 | ▮ |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Exhibit 2a

**Exhibit 2a**

# Pinnacle Current Pilot Work Rules vs. OALs - More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| Non-seniority list instructors (limitations) | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 3 | 2 | 0 |
| Home Study Pay | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Recurrent Training Pay/Credit | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| Junior Assignment Pay/Assignment on a Day Off | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | 0 | 4 | 1 |
| Ability to Decline a Junior Assignment | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Extensions – Ability to Decline/Premium for Last Available Pilot | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 2 | 3 | 0 |
| Medical Reimburse-ment | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 1 | 4 | 0 |
| Flight Pay Loss Paid by Company | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Uniform Maintenance Allowance | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | 1 | 4 | 0 |
| Customs Pay | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Per Diem | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 2 | 3 | 0 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

Exhibit 2a

# Pinnacle Current Pilot Work Rules vs. OALs - More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|---|
| 1 Day Trip Per Diem | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | | 0 | 0 | 5 |
| Hotel Buyout | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 5 | 0 | 0 |
| Line Award - Line Value Range | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 0 | 5 | 0 |
| Min Day Off | Lineholders Pinnacle is More Favorable Reserves Pinnacle is More Favorable | Lineholders Pinnacle is Comparable Reserves Pinnacle is Comparable | Lineholders Pinnacle is More Favorable Reserves Pinnacle is More Favorable | Lineholders Pinnacle is Comparable Reserves Pinnacle is Comparable | Lineholders Pinnacle is More Favorable Reserves Pinnacle is Comparable | | Lineholders 3 Reserves 2 | Lineholders 0 Reserves 0 | Lineholders 2 Reserves 3 |
| Minimum Credits | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is More Favorable Trip Rig Pinnacle is More Favorable | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is Less Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | | Minimum Day 0 Duty Rig 1 Trip Rig 1 | Minimum Day 5 Duty Rig 0 Trip Rig 0 | Minimum Day 0 Duty Rig 4 Trip Rig 4 |
| Single Duty Day | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 0 | 5 | 0 |
| Long Call Available | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 1 | 4 | 0 |
| Co-Domiciles | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | | 0 | 0 | 5 |
| Long Call Reserve | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 0 | 5 | 0 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

**Exhibit 2a**

# Pinnacle Current Pilot Work Rules vs. OALs - More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| **New Equipment** | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | 1 | 3 | 1 |
| **Scheduling Committee – Members and Pay** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| **Short-term Training Required on Day Off** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 1 | 4 | 0 |
| **Positive Space During Training** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| **Training Progression** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 4 | 1 |
| **Training Freeze** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | 1 | 3 | 1 |
| **Vacancy Training Restrictions During Fenced Operations** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Less Favorable | 0 | 1 | 4 |
| **Voluntary Move Benefits** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| **Instructors** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| **Post Line Award Open Time Requirements** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 3 | 2 | 0 |
| **Open time posting** | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 4 | 1 |
| **Open Time Pay** | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 4 | 1 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

**Pinnacle Current Pilot Work Rules vs. OALs - More/Less Favorable Comparison**

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|---|
| Trip Disruption / Reassignment Pay | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Comparable | Not Applicable | Pinnacle is Comparable | | 0 | 1 | 3 |
| Deadhead Pay | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Comparable | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is Less Favorable <u>Ground</u> Pinnacle is Less Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Less Favorable | | <u>Air</u> 2 <u>Ground</u> 2 | <u>Air</u> 1 <u>Ground</u> 2 | <u>Air</u> 2 <u>Ground</u> 1 |
| Deadhead Credit | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is Less Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Comparable | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is Less Favorable <u>Ground</u> Pinnacle is Less Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Less Favorable | | <u>Air</u> 2 <u>Ground</u> 1 | <u>Air</u> 1 <u>Ground</u> 3 | <u>Air</u> 2 <u>Ground</u> 1 |
| Vacation | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is Comparable | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is Comparable | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is More Favorable | <u>Accrual</u> Pinnacle is Less Favorable <u>Pay</u> Pinnacle is Comparable | <u>Accrual</u> Pinnacle is Comparable <u>Pay</u> Pinnacle is More Favorable | | <u>Accrual</u> 3 <u>Pay</u> 2 | <u>Accrual</u> 1 <u>Pay</u> 0 | <u>Accrual</u> 1 <u>Pay</u> 3 |
| Virtual Vacation Credit | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 2 | 3 | 0 |
| FMLA | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 0 | 4 | 1 |
| | | | | | TOTAL | | 42 | 125 | 52 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012
Page 4

**Exhibit 2a**

## Pinnacle Current Pilot Work Rules vs. OALs - More/Less Favorable Comparison

| | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States |
|---|---|---|---|---|---|
| **Pinnacle is More Favorable** | 14 | 7 | 15 | 1 | 5 |
| **Pinnacle is Less Favorable** | 22 | 22 | 21 | 32 | 28 |
| **Pinnacle is Comparable** | 8 | 15 | 8 | 10 | 11 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

Exhibit 2b

Exhibit 2b

**Pinnacle Current Pilot Benefits vs. OALs - More/Less Favorable Comparison**

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|---|
| Sick Leave / Extended Sick Leave (ESL) | **Sick Leave** **Pinnacle is Less Favorable** **Extended Sick Leave** **Pinnacle is Less Favorable** | **Sick Leave** **Pinnacle is Less Favorable** **Extended Sick Leave** **Pinnacle is Less Favorable** | **Sick Leave** **Pinnacle is More Favorable** **Extended Sick Leave** **Pinnacle is Less Favorable** | **Sick Leave** Pinnacle is Comparable **Extended Sick Leave** **Pinnacle is Less Favorable** | **Sick Leave** **Pinnacle is Less Favorable** **Extended Sick Leave** **Pinnacle is Less Favorable** | | **Sick Leave** **1** **Extended Sick Leave** **0** | **Sick Leave** **3** **Extended Sick Leave** **5** | **Sick Leave** **1** **Extended Sick Leave** **0** |
| Short Term Disability | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | Pinnacle is Comparable | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | | **0** | **4** | **1** |
| Loss of License | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | | **0** | **5** | **0** |
| Long Term Disability | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | Pinnacle is Comparable | Pinnacle is Comparable | | **0** | **3** | **2** |
| Medical- Premium Payment Provisions | **Pinnacle is More Favorable** | **Pinnacle is Less Favorable** | Pinnacle is Comparable | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | | **1** | **3** | **1** |
| Ability to Change Health Care Plan Design | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | | **0** | **5** | **0** |
| Retiree Medical | **Pinnacle is More Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | | **1** | **4** | **0** |
| Retirement | Pinnacle is Comparable | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | **Pinnacle is Less Favorable** | | **0** | **4** | **1** |
| Profit Sharing | Pinnacle is Comparable | Pinnacle is Comparable | **Pinnacle is More Favorable** | Pinnacle is Comparable | Pinnacle is Comparable | | **1** | **0** | **4** |
| | | | | | TOTAL | | **4** | **38** | **10** |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product

**Pinnacle Current Pilot Benefits vs. OALs - More/Less Favorable Comparison**

|  | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States |
|---|---|---|---|---|---|
| **Pinnacle is More Favorable** | 2 | 0 | 2 | 0 | 0 |
| **Pinnacle is Less Favorable** | 6 | 9 | 6 | 7 | 8 |
| **Pinnacle is Comparable** | 2 | 1 | 2 | 3 | 2 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

Exhibit 3a

**Exhibit 3a**

# Pinnacle Proposed Pilot Work Rules vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| Non-seniority list instructors (limitations) | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 5 | 1 | 0 |
| Home Study Pay | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 1 | 3 | 2 |
| Recurrent Training Pay/Credit | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 6 | 0 | 0 |
| Junior Assignment Pay/Assignment on a Day Off | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | | 1 | 1 | 4 |
| Ability to Decline a Junior Assignment | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | | 0 | 0 | 6 |
| Extensions – Ability to Decline/Premium for Last Available Pilot | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | | 3 | 0 | 3 |
| Medical Reimburse-ment | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | | 0 | 0 | 6 |
| Flight Pay Loss Paid by Company | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | | 2 | 0 | 3 |
| Uniform Maintenance Allowance | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 5 | 0 | 1 |
| Customs Pay | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | | 2 | 0 | 4 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

**Exhibit 3a**

## Pinnacle Proposed Pilot Work Rules vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| Per Diem | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | | 4 | 2 | 0 |
| 1 Day Trip Per Diem | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 6 | 0 | 0 |
| Hotel Buyout | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 6 | 0 | 0 |
| Line Award - Line Value Range | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 6 | 0 | 0 |
| Min Day Off | Lineholder Pinnacle is More Favorable Reserve Pinnacle is More Favorable | Lineholder Pinnacle is More Favorable Reserve Pinnacle is More Favorable | Lineholder Pinnacle is Comparable Reserve Pinnacle is More Favorable | Lineholder Pinnacle is Comparable Reserve Pinnacle is Comparable | Lineholder Pinnacle is More Favorable Reserve Pinnacle is More Favorable | | Lineholder 3 Reserve 5 | Lineholder 1 Reserve 0 | Lineholder 2 Reserve 1 |
| Minimum Credits | Minimum Day Pinnacle is More Favorable Duty Rig Pinnacle is More Favorable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is More Favorable Duty Rig Pinnacle is More Favorable Trip Rig Pinnacle is More Favorable | Minimum Day Pinnacle is More Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is More Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is Comparable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | | Minimum Day 5 Duty Rig 3 Trip Rig 1 | Minimum Day 0 Duty Rig 0 Trip Rig 0 | Minimum Day 1 Duty Rig 3 Trip Rig 5 |
| Single Duty Day | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | | 0 | 0 | 6 |
| Long Call Available | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 1 | 5 | 0 |
| Co-Domiciles | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 5 | 0 | 1 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

**Exhibit 3a**

## Pinnacle Proposed Pilot Work Rules vs. DCT Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| Long Call Reserve | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | ▮ | 3 | 0 | 3 |
| New Equipment | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | ▮ | 5 | 0 | 0 |
| Scheduling Committee – Members and Pay | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Less Favorable | ▮ | 2 | 1 | 3 |
| Short-term Training Required on Day Off | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 0 | 6 | 0 |
| Positive Space During Training | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 0 | 6 | 0 |
| Training Progression | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Comparable | ▮ | 0 | 1 | 4 |
| Training Freeze | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | ▮ | 6 | 0 | 0 |
| Vacancy Training Restrictions During Fenced Operations | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | ▮ | 0 | 0 | 6 |
| Voluntary Move Benefits | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | ▮ | 1 | 0 | 5 |
| Instructors | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | 1 | 5 | 0 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012
Page 3

**Exhibit 3a**

# Pinnacle Proposed Pilot Work Rules vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| Post Line Award Open Time Requirements | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 1 | 4 | 0 |
| Open time posting | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 6 | 0 | 0 |
| Open Time Pay | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Less Favorable | | 3 | 1 | 2 |
| Trip Disruption / Reassignment Pay | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | | 2 | 0 | 4 |
| Deadhead Pay | **Air** Pinnacle is More Favorable **Ground** Pinnacle is Comparable | **Air** Pinnacle is More Favorable **Ground** Pinnacle is More Favorable | **Air** Pinnacle is More Favorable **Ground** Pinnacle is More Favorable | **Air** Pinnacle is Comparable **Ground** Pinnacle is Comparable | **Air** Pinnacle is More Favorable **Ground** Pinnacle is Comparable | | **Air** 5 **Ground** 2 | **Air** 0 **Ground** 0 | **Air** 1 **Ground** 4 |
| Deadhead Credit | **Air** Pinnacle is More Favorable **Ground** Pinnacle is Comparable | **Air** Pinnacle is More Favorable **Ground** Pinnacle is More Favorable | **Air** Pinnacle is More Favorable **Ground** Pinnacle is More Favorable | **Air** Pinnacle is Comparable **Ground** Pinnacle is Comparable | **Air** Pinnacle is More Favorable **Ground** Pinnacle is Comparable | | **Air** 5 **Ground** 2 | **Air** 0 **Ground** 0 | **Air** 1 **Ground** 4 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012
Page 4

**Exhibit 3a**

## Pinnacle Proposed Pilot Work Rules vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| Vacation | **Accrual** Pinnacle is More Favorable **Pay** Pinnacle is More Favorable | **Accrual** Pinnacle is More Favorable **Pay** Pinnacle is Less Favorable | **Accrual** Pinnacle is More Favorable **Pay** Pinnacle is Comparable | **Accrual** Pinnacle is More Favorable **Pay** Pinnacle is More Favorable | **Accrual** Pinnacle is More Favorable **Pay** Pinnacle is Less Favorable | ▬ | **Accrual** 6 **Pay** 2 | **Accrual** 0 **Pay** 3 | **Accrual** 0 **Pay** 1 |
| Virtual Vacation Credit | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Less Favorable | ▬ | 3 | 1 | 2 |
| FMLA | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | ▬ | 2 | 0 | 3 |
| | | | | | | TOTAL | 127 | 41 | 91 |

| | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest |
|---|---|---|---|---|---|---|
| Pinnacle is More Favorable | 27 | 24 | 23 | 15 | 19 | ■ |
| Pinnacle is Less Favorable | 4 | 6 | 6 | 8 | 11 | ▪ |
| Pinnacle is Comparable | 13 | 14 | 15 | 21 | 14 | ■ |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012
Page 5

Exhibit 3b

**Exhibit 3b**

# Pinnacle Proposed Pilot Benefits vs. DCL Carriers –More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comp |
|---|---|---|---|---|---|---|---|---|---|
| Sick Leave / Extended Sick Leave (ESL) | Sick Leave Pinnacle is More Favorable Extended Sick Leave Pinnacle is Comparable | Sick Leave Pinnacle is More Favorable Extended Sick Leave Pinnacle is Comparable | Sick Leave Pinnacle is More Favorable Extended Sick Leave Pinnacle is Comparable | Sick Leave Pinnacle is Less Favorable Extended Sick Leave Pinnacle is Comparable | Sick Leave Pinnacle is Less Favorable Extended Sick Leave Pinnacle is Comparable | | Sick Leave 3 Extended Sick Leave 0 | Sick Leave 3 Extended Sick Leave 0 | Sick Leave 0 Extended Sick Leave 6 |
| Short Term Disability | Pinnacle is Comparable | Pinnacle is Comparable | Not Applicable | Not Applicable | Pinnacle is Comparable | | 0 | 0 | 4 |
| Loss of License | Pinnacle is Less Favorable | Pinnacle is More Favorable | Not Applicable | Not Applicable | Not Applicable | | 2 | 1 | 0 |
| Long Term Disability | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 6 | 0 | 0 |
| Medical-Premium Payment Provisions | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 3 | 2 | 1 |
| Ability to Change Health Care Plan Design | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | | 6 | 0 | 0 |
| Retiree Medical | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Not Applicable | Not Applicable | | 3 | 0 | 0 |
| Retirement | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is More Favorable | | 3 | 2 | 1 |
| Profit Sharing | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | 1 | 5 | 0 |
| | | | | | | TOTAL | 27 | 13 | 12 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012
Page 1

**Pinnacle Proposed Pilot Benefits vs. DCI Carriers – More/Less Favorable Comparison**

|  | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest |
|---|---|---|---|---|---|---|
| **Pinnacle is More Favorable** | 5 | 8 | 5 | 2 | 3 | ▮ |
| **Pinnacle is Less Favorable** | 3 | 0 | 1 | 4 | 3 | ▮ |
| **Pinnacle is Comparable** | 2 | 2 | 2 | 1 | 2 | ▮ |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012
Page 2

Exhibit 4a

**Exhibit 4a**

# Pinnacle Proposed Pilot Work Rules vs. OALs - More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| **Non-seniority list instructors (limitations)** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 3 | 2 | 0 |
| **Home Study Pay** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Not Applicable | Pinnacle is Comparable | 0 | 0 | 4 |
| **Recurrent Training Pay/Credit** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| **Junior Assignment Pay/Assignment on a Day Off** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | 2 | 1 | 2 |
| **Ability to Decline a Junior Assignment** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| **Extensions – Ability to Decline/Premium for Last Available Pilot** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 2 | 0 | 3 |
| **Medical Reimbursement** | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 1 | 0 | 4 |
| **Flight Pay Loss Paid by Company** | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 1 | 0 | 4 |
| **Uniform Maintenance Allowance** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| **Customs Pay** | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | 2 | 0 | 3 |
| **Per Diem** | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | 3 | 2 | 0 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product

**Exhibit 4a**

## Pinnacle Proposed Pilot Work Rules vs. OALs - More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| **1 Day Trip Per Diem** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| **Hotel Buyout** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| **Line Award - Line Value Range** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | 4 | 1 | 0 |
| **Min Day Off** | Lineholder Pinnacle is More Favorable Reserve Pinnacle is More Favorable | Lineholder Pinnacle is Comparable Reserve Pinnacle is More Favorable | Lineholder Pinnacle is More Favorable Reserve Pinnacle is More Favorable | Lineholder Pinnacle is Comparable Reserve Pinnacle is More Favorable | Lineholder Pinnacle is More Favorable Reserve Pinnacle is More Favorable | Lineholder 3 Reserve 5 | Lineholder 0 Reserve 0 | Lineholder 2 Reserve 0 |
| **Minimum Credits** | Minimum Day Pinnacle is More Favorable Duty Rig Pinnacle is More Favorable Trip Rig Pinnacle is More Favorable | Minimum Day Pinnacle is More Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is More Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is More Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day Pinnacle is More Favorable Duty Rig Pinnacle is Comparable Trip Rig Pinnacle is Comparable | Minimum Day 5 Duty Rig 1 Trip Rig 1 | Minimum Day 0 Duty Rig 0 Trip Rig 0 | Minimum Day 0 Duty Rig 4 Trip Rig 4 |
| **Single Duty Day** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| **Long Call Available** | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 1 | 4 | 0 |
| **Co-Domiciles** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| **Long Call Reserve** | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | 2 | 0 | 3 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

# Pinnacle Proposed Pilot Work Rules vs. OALs - More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| New Equipment | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| Scheduling Committee – Members and Pay | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | 1 | 0 | 4 |
| Short-term Training Required on Day Off | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Not Applicable | Not Applicable | 1 | 2 | 0 |
| Positive Space During Training | Not Applicable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | 2 | 0 | 2 |
| Training Progression | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 1 | 4 | 0 |
| Training Freeze | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | 4 | 1 | 0 |
| Vacancy Training Restrictions During Fenced Operations | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | 1 | 0 | 4 |
| Voluntary Move Benefits | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| Instructors | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Post Line Award Open Time Requirements | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| Open time posting | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| Open Time Pay | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | 2 | 0 | 3 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

**Pinnacle Proposed Pilot Work Rules vs. OALs - More/Less Favorable Comparison**

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| **Trip Disruption / Reassign-ment Pay** | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | Not Applicable | Pinnacle is More Favorable | 3 | 0 | 1 |
| **Deadhead Pay** | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Comparable | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is Comparable | <u>Air</u> 4 <u>Ground</u> 3 | <u>Air</u> 0 <u>Ground</u> 0 | <u>Air</u> 1 <u>Ground</u> 2 |
| **Deadhead Credit** | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is More Favorable | <u>Air</u> Pinnacle is Comparable <u>Ground</u> Pinnacle is Comparable | <u>Air</u> Pinnacle is More Favorable <u>Ground</u> Pinnacle is Comparable | <u>Air</u> 4 <u>Ground</u> 3 | <u>Air</u> 0 <u>Ground</u> 0 | <u>Air</u> 1 <u>Ground</u> 2 |
| **Vacation** | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is Comparable | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is Comparable | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is More Favorable | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is Comparable | <u>Accrual</u> Pinnacle is More Favorable <u>Pay</u> Pinnacle is More Favorable | <u>Accrual</u> 5 <u>Pay</u> 2 | <u>Accrual</u> 0 <u>Pay</u> 0 | <u>Accrual</u> 0 <u>Pay</u> 3 |
| **Virtual Vacation Credit** | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is More Favorable | 3 | 0 | 2 |
| **FMLA** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | 4 | 0 | 1 |
| | | | | | TOTAL | 119 | 22 | 74 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

**Exhibit 4a**

## Pinnacle Proposed Pilot Work Rules vs. OALs - More/Less Favorable Comparison

|  | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States |
|---|---|---|---|---|---|
| **Pinnacle is More Favorable** | 29 | 24 | 31 | 14 | 21 |
| **Pinnacle is Less Favorable** | 4 | 4 | 2 | 6 | 6 |
| **Pinnacle is Comparable** | 10 | 16 | 11 | 21 | 16 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

<u>Exhibit 4b</u>

**Exhibit 4b**

# Pinnacle Proposed Pilot Benefits vs OALs - More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| **Sick Leave / Extended Sick Leave (ESL)** | **Sick Leave** Pinnacle is Less Favorable **Extended Sick Leave** Pinnacle is Comparable | **Sick Leave** Pinnacle is Less Favorable **Extended Sick Leave** Pinnacle is More Favorable | **Sick Leave** Pinnacle is More Favorable **Extended Sick Leave** Pinnacle is More Favorable | **Sick Leave** Pinnacle is Comparable **Extended Sick Leave** Pinnacle is Comparable | **Sick Leave** Pinnacle is Less Favorable **Extended Sick Leave** Pinnacle is Comparable | **Sick Leave** **1** **Extended Sick Leave** **2** | **Sick Leave** **3** **Extended Sick Leave** **0** | **Sick Leave** **1** **Extended Sick Leave** **3** |
| **Short Term Disability** | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | 1 | 2 | 2 |
| **Loss of License** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| **Long Term Disability** | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 3 | 2 | 0 |
| **Medical- Premium Payment Provisions** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 3 | 2 | 0 |
| **Ability to Change Health Care Plan Design** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | 3 | 0 | 2 |
| **Retiree Medical** | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 1 | 0 | 4 |
| **Retirement** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 3 | 2 | 0 |
| **Profit Sharing** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 1 | 4 | 0 |
| | | | | | **TOTAL** | 18 | 20 | 12 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012
Page 1

# Pinnacle Proposed Pilot Benefits vs. OALs - More/Less Favorable Comparison

| | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States |
|---|---|---|---|---|---|
| **Pinnacle is More Favorable** | 5 | 5 | 5 | 1 | 2 |
| **Pinnacle is Less Favorable** | 4 | 3 | 3 | 4 | 6 |
| **Pinnacle is Comparable** | 1 | 2 | 2 | 5 | 2 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

Exhibit 5a

**Exhibit 5a**

## Pinnacle Current Flight Attendant Work Rules vs. DCI Carriers – More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Pay | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | | Pinnacle is More Favorable | | 2 | 4 | 0 |
| Junior Assignment Pay | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | | Pinnacle is Less Favorable | | 0 | 6 | 0 |
| Extension Pay | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | | Pinnacle is Less Favorable | | 0 | 6 | 0 |
| Ability to Decline Junior Assignments | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | | Pinnacle is Less Favorable | | 0 | 6 | 0 |
| Ability to Decline Extensions | Pinnacle is More Favorable | Pinnacle is Less Favorable | | | Pinnacle is Less Favorable | | 1 | 5 | 0 |
| Ability to Fly a Flight Attendant Into a Day Off | Pinnacle is Comparable | Pinnacle is Comparable | | | Pinnacle is Comparable | | 0 | 0 | 6 |
| Deadhead | **Air** Pinnacle is More Favorable **Ground** Pinnacle is Less Favorable | **Air** Pinnacle is More Favorable **Ground** Pinnacle is More Favorable | | | **Air** Pinnacle is Comparable **Ground** Pinnacle is Less Favorable | | **Air** 2 **Ground** 1 | **Air** 2 **Ground** 4 | **Air** 1 **Ground** 0 |
| Per Diem | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | | Pinnacle is Less Favorable | | 0 | 6 | 0 |
| 1-Day Trip Per Posting | Pinnacle is Less Favorable | Pinnacle is Comparable | | | Pinnacle is Comparable | | 0 | 1 | 5 |
| Uniform Allowance | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | | Pinnacle is Less Favorable | | 0 | 5 | 1 |
| FA Open Time Posting | Pinnacle is Less Favorable | Pinnacle is More Favorable | | | Pinnacle is More Favorable | | 4 | 1 | 0 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

**Exhibit 5a**

## Pinnacle Current Flight Attendant Work Rules vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|---|
| Vacation Accrual | Pinnacle is More Favorable | Pinnacle is More Favorable | | | Pinnacle is Less Favorable | | 5 | 1 | 0 |
| Co-domiciles | Pinnacle is Comparable | Pinnacle is Comparable | | | Pinnacle is Less Favorable | | 0 | 2 | 4 |
| Minimum Days for Part-Time Flight Attendants | Pinnacle is More Favorable | Not Applicable | | | Pinnacle is More Favorable | | 3 | 0 | 0 |
| Distance Learning / Home Study | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | | Pinnacle is Less Favorable | | 0 | 6 | 0 |
| Recurrent Training Pay/Credit | Pinnacle is Comparable | Pinnacle is Comparable | | | Pinnacle is Comparable | | 0 | 0 | 6 |
| US Customs Credit | Not Applicable | Not Applicable | | | Pinnacle is Comparable | | 0 | 1 | 1 |
| | | | | | | Total | 18 | 56 | 24 |

| | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest |
|---|---|---|---|---|---|---|
| Pinnacle is More Favorable | 4 | 4 | | | 3 | |
| Pinnacle is Less Favorable | 10 | 8 | | | 10 | |
| Pinnacle is Comparable | 3 | 4 | | | 5 | |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Exhibit 5b

**Exhibit 5b**

**Pinnacle Current Flight Attendant Benefits vs. DCI Carriers - More/Less Favorable Comparison**

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|---|
| Sick Leave / Extended Sick Leave | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▇ ▇ | ▇ ▇ | Pinnacle is Less Favorable | ▇ | 0 | 6 | 0 |
| Short-Term Disability Plan | Pinnacle is Less Favorable | Pinnacle is More Favorable | ▇ | ▇ | Pinnacle is Less Favorable | ▇ | 1 | 5 | 0 |
| Long-Term Disability Plan | Pinnacle is Comparable | Pinnacle is Comparable | ▇ ▇ | ▇ | Not Applicable | ▇ | 0 | 0 | 5 |
| Medical – Premium Payment Provisions | Pinnacle is More Favorable | Pinnacle is More Favorable | ▇ | ▇ | Pinnacle is Less Favorable | ▇ | 3 | 3 | 0 |
| Medical – Plan Design | Pinnacle is More Favorable | Pinnacle is Less Favorable | ▇ | ▇ | Pinnacle is Less Favorable | ▇ ▇ | 1 | 5 | 0 |
| Retirement | Pinnacle is Less Favorable | Pinnacle is More Favorable | ▇ | ▇ | Pinnacle is Less Favorable | ▇ | 1 | 5 | 0 |
| Profit Sharing | Pinnacle is More Favorable | Pinnacle is More Favorable | ▇ ▇ | ▇ ▇ | Pinnacle is More Favorable | ▇ | 5 | 0 | 0 |
| | | | | | | **Total** | **11** | **24** | **5** |

| | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest |
|---|---|---|---|---|---|---|
| Pinnacle is More Favorable | 3 | 4 | ▋ | ▋ | 1 | ▋ |
| Pinnacle is Less Favorable | 3 | 2 | ▋ | ▋ | 5 | ▋ |
| Pinnacle is Comparable | 1 | 1 | ▋ | ▋ | 0 | ▋ |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

Exhibit 6a

**Exhibit 6a**

# Pinnacle Current Flight Attendant Work Rules vs. OALs More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| Holiday Pay | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 2 | 3 | 0 |
| Junior Assignment Pay | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Extension Pay | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Ability to Decline Junior Assignments | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Ability to Decline Extensions | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Not Applicable | Not Applicable | Not Applicable | 0 | 2 | 0 |
| Ability to Fly a Flight Attendant Into a Day Off | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Deadhead | **Air** Pinnacle is Less Favorable **Ground** Pinnacle is Less Favorable | **Air** Pinnacle is Comparable **Ground** Pinnacle is Comparable | **Air** Pinnacle is Less Favorable **Ground** Pinnacle is More Favorable | **Air** Pinnacle is Less Favorable **Ground** Pinnacle is Less Favorable | **Air** Pinnacle is Less Favorable **Ground** Not Applicable | **Air** 0 **Ground** 1 | **Air** 4 **Ground** 2 | **Air** 1 **Ground** 1 |
| Per Diem | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 1 | 4 | 0 |
| 1-Day Trip Per Diem | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| Uniform Allowance | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 1 | 4 | 0 |
| FA Open Time Posting | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

**Exhibit 6a**

# Pinnacle Current Flight Attendant Work Rules vs. OALs – More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| **Vacation Accrual** | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | 3 | 0 | 2 |
| **Co-domiciles** | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | 0 | 3 | 2 |
| **Minimum Days for Part-Time Flight Attendants** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| **Distance Learning / Home Study** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| **Recurrent Training Pay/Credit** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| **US Customs Credit** | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| | | | | | **TOTAL** | 8 | 62 | 16 |

| | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States |
|---|---|---|---|---|---|
| **Pinnacle is More Favorable** | 1 | 1 | 3 | 2 | 1 |
| **Pinnacle is Less Favorable** | 13 | 13 | 12 | 13 | 11 |
| Pinnacle is Comparable | 4 | 4 | 2 | 2 | 4 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Exhibit 6b

**Pinnacle Current Flight Attendant Benefits vs. OAL's – More/Less Favorable Comparison**

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| Sick Leave / Extended Sick Leave | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| Short-Term Disability Plan | Pinnacle is More Favorable | Pinnacle is Less Favorable | Not Applicable | Pinnacle is Less Favorable | Not Applicable | 1 | 2 | 0 |
| Long-Term Disability Plan | Not Applicable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 2 | 2 |
| Medical – Premium Payment Provisions | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is Less Favorable | 1 | 1 | 3 |
| Medical – Plan Design | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | 4 | 1 | 0 |
| Retirement | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 1 | 3 | 1 |
| Profit Sharing | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| | | | | | TOTAL | 12 | 14 | 6 |

| | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States |
|---|---|---|---|---|---|
| Pinnacle is More Favorable | 4 | 2 | 2 | 3 | 1 |
| Pinnacle is Less Favorable | 1 | 4 | 2 | 3 | 4 |
| Pinnacle is Comparable | 1 | 1 | 2 | 1 | 1 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

Exhibit 7a

# Pinnacle Proposed Flight Attendant Work Rules vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|---|
| Holiday Pay | Pinnacle is More Favorable | Pinnacle is Less Favorable | | | Pinnacle is More Favorable | | 3 | 3 | 0 |
| Junior Assignment Pay | Pinnacle is Comparable | Pinnacle is Comparable | | | Pinnacle is Less Favorable | | 0 | 1 | 5 |
| Extension Pay | Pinnacle is Comparable | Pinnacle is Comparable | | | Pinnacle is Comparable | | 0 | 0 | 6 |
| Ability to Decline Junior Assignment | Pinnacle is More Favorable | Pinnacle is More Favorable | | | Pinnacle is Comparable | | 3 | 0 | 3 |
| Ability to Decline Extensions | Pinnacle is More Favorable | Pinnacle is More Favorable | | | Pinnacle is Comparable | | 3 | 0 | 3 |
| Ability to Fly a Flight Attendant Into a Day off | Pinnacle is Comparable | Pinnacle is Comparable | | | Pinnacle is Less Favorable | | 0 | 1 | 5 |
| Deadhead | **Air** Pinnacle is More Favorable **Ground** Pinnacle is Comparable | **Air** Pinnacle is More Favorable **Ground** Pinnacle is More Favorable | | | **Air** Pinnacle is More Favorable **Ground** Pinnacle is Comparable | | **Air** 4 **Ground** 1 | **Air** 0 **Ground** 0 | **Air** 1 **Ground** 4 |
| Per Diem | Pinnacle is Comparable | Pinnacle is More Favorable | | | Pinnacle is More Favorable | | 3 | 2 | 1 |
| 1-Day Trip Per Posting | Pinnacle is Comparable | Pinnacle is More Favorable | | | Pinnacle is More Favorable | | 5 | 0 | 1 |
| Uniform Allowance | Pinnacle is Less Favorable | Pinnacle is Less Favorable | | | Pinnacle is Less Favorable | | 1 | 5 | 0 |
| FA Open Time Posting | Pinnacle is Comparable | Pinnacle is More Favorable | | | Pinnacle is More Favorable | | 4 | 0 | 1 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

**Exhibit 7a**

## Pinnacle Proposed Flight Attendant Work Rules vs. DCL Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|---|
| Vacation Accrual | Pinnacle is More Favorable | Pinnacle is More Favorable | ▮ | ▮ | Pinnacle is Less Favorable | ▮ | 3 | 3 | 0 |
| Co-domiciles | Pinnacle is More Favorable | Pinnacle is More Favorable | ▮ | ▮ | Pinnacle is Comparable | ▮ | 4 | 0 | 2 |
| Minimum Days for Part-Time Flight Attendants | Pinnacle is More Favorable | Not Applicable | ▮ | ▮ | Pinnacle is More Favorable | ▮ | 3 | 0 | 0 |
| Distance Learning / Home Study | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▮ | ▮ | Pinnacle is Less Favorable | ▮ | 0 | 5 | 0 |
| Recurrent Training Pay/Credit | Pinnacle is More Favorable | Pinnacle is More Favorable | ▮ | ▮ | Pinnacle is More Favorable | ▮ | 6 | 0 | 0 |
| US Customs Credit | Not Applicable | Not Applicable | ▮ | ▮ | Pinnacle is More Favorable | ▮ | 1 | 0 | 0 |
| | | | | | | Total | 44 | 20 | 32 |

| | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest |
|---|---|---|---|---|---|---|
| Pinnacle is More Favorable | 8 | 10 | ▮ | ▮ | 8 | ▮ |
| Pinnacle is Less Favorable | 2 | 3 | ▮ | ▮ | 5 | ▮ |
| Pinnacle is Comparable | 7 | 3 | ▮ | ▮ | 5 | ▮ |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012
Page 2

Exhibit 7b

**Exhibit 7b**

## Pinnacle Proposed Flight Attendant Benefits vs. DCI Carriers - More/Less Favorable Comparison

| TOPIC | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|---|
| Sick Leave / Extended Sick Leave | Pinnacle is Comparable | Pinnacle is Comparable | ▆ | ▆ | Pinnacle is Comparable | ▆ | 0 | 0 | 6 |
| Short-Term Disability Plan | Pinnacle is Comparable | Pinnacle is More Favorable | ▆ | ▆ | Pinnacle is Comparable | ▆ | 1 | 0 | 3 |
| Long-Term Disability Plan | Pinnacle is More Favorable | Pinnacle is More Favorable | ▆ | ▆ | Not Applicable | ▆ | 5 | 0 | 0 |
| Medical – Premium Payment Provisions | Pinnacle is More Favorable | Pinnacle is More Favorable | ▆ | ▆ | Pinnacle is Less Favorable | ▆ | 3 | 3 | 0 |
| Medical – Plan Design | Pinnacle is More Favorable | Pinnacle is More Favorable | ▆ | ▆ | Pinnacle is More Favorable | ▆ | 6 | 0 | 0 |
| Retirement | Pinnacle is Less Favorable | Pinnacle is Less Favorable | ▆ | ▆ | Pinnacle is More Favorable | ▆ | 3 | 3 | 0 |
| Profit Sharing | Pinnacle is Less Favorable | Pinnacle is More Favorable | ▆ | ▆ | Pinnacle is Less Favorable | ▆ | 1 | 5 | 0 |
| | | | | | | **Total** | 19 | 11 | 9 |

| | ExpressJet - CRJ (Formerly ASA) | Comair | Compass | GoJet | Republic | SkyWest |
|---|---|---|---|---|---|---|
| Pinnacle is More Favorable | 3 | 5 | ▆ | ▆ | 2 | ▆ |
| Pinnacle is Less Favorable | 2 | 1 | ▆ | ▆ | 2 | ▆ |
| Pinnacle is Comparable | 2 | 1 | ▆ | ▆ | 2 | ▆ |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Privileged and Confidential – Attorney Work Product
F&H Solutions Group – September 2012

Exhibit 8a

**Pinnacle Proposed Flight Attendant Work Rules vs. OALs - More/Less Favorable Comparison**

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| **Holiday Pay** | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 2 | 2 | 1 |
| **Junior Assignment Pay** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| **Extension Pay** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| **Ability to Decline Junior Assignments** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| **Ability to Decline Extensions** | Pinnacle is More Favorable | Pinnacle is More Favorable | Not Applicable | Not Applicable | Not Applicable | 2 | 0 | 0 |
| **Ability to Fly a Flight Attendant Into a Day Off** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| **Deadhead** | <u>Air</u><br>Pinnacle is Comparable<br><u>Ground</u><br>Pinnacle is Comparable | <u>Air</u><br>Pinnacle is More Favorable<br><u>Ground</u><br>Pinnacle is More Favorable | <u>Air</u><br>Pinnacle is Comparable<br><u>Ground</u><br>Pinnacle is More Favorable | <u>Air</u><br>Pinnacle is Comparable<br><u>Ground</u><br>Pinnacle is Comparable | <u>Air</u><br>Pinnacle is Comparable<br><u>Ground</u><br>Not Applicable | <u>Air</u><br>1<br><u>Ground</u><br>2 | <u>Air</u><br>0<br><u>Ground</u><br>0 | <u>Air</u><br>4<br><u>Ground</u><br>2 |
| **Per Diem** | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 2 | 3 | 0 |
| **1-Day Trip Per Diem** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| **Uniform Allowance** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 3 | 2 | 0 |
| **FA Open Time Posting** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

**Exhibit 8a**

## Pinnacle Proposed Flight Attendant Work Rules vs. OALs - More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| **Vacation Accrual** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| **Co-domiciles** | Pinnacle is More Favorable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | 2 | 0 | 3 |
| **Minimum Days for Part-Time Flight Attendants** | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 2 | 3 | 0 |
| **Distance Learning / Home Study** | Not Applicable | Pinnacle is Comparable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Not Applicable | 0 | 2 | 1 |
| **Recurrent Training Pay/Credit** | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| **US Customs Credit** | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is Comparable | 0 | 0 | 5 |
| | | | | | **TOTAL** | 36 | 12 | 36 |

| | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States |
|---|---|---|---|---|---|
| **Pinnacle is More Favorable** | 7 | 10 | 8 | 5 | 6 |
| **Pinnacle is Less Favorable** | 2 | 1 | 2 | 4 | 3 |
| **Pinnacle is Comparable** | 8 | 7 | 7 | 8 | 6 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Exhibit 8b

**Exhibit 8b**

# Pinnacle Proposed Flight Attendant Benefits vs. OALs: More/Less Favorable Comparison

| TOPIC | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is Comparable |
|---|---|---|---|---|---|---|---|---|
| Sick Leave / Extended Sick Leave | Pinnacle is Comparable | Pinnacle is Comparable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is Comparable | 2 | 0 | 3 |
| Short-Term Disability Plan | Pinnacle is More Favorable | Pinnacle is Comparable | Not Applicable | Pinnacle is Comparable | Not Applicable | 1 | 0 | 2 |
| Long-Term Disability Plan | Not Applicable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 2 | 2 | 0 |
| Medical – Premium Payment Provisions | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| Medical – Plan Design | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | Pinnacle is More Favorable | 5 | 0 | 0 |
| Retirement | Pinnacle is More Favorable | Pinnacle is Less Favorable | Pinnacle is More Favorable | Not Applicable | Pinnacle is Less Favorable | 2 | 2 | 0 |
| Profit Sharing | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | Pinnacle is Less Favorable | 0 | 5 | 0 |
| | | | | | TOTAL | 17 | 9 | 5 |

| | Air Wisconsin | American Eagle | ExpressJet - ERJ (Formerly ExpressJet) | Mesa | Trans States |
|---|---|---|---|---|---|
| Pinnacle is More Favorable | 4 | 2 | 4 | 4 | 3 |
| Pinnacle is Less Favorable | 1 | 3 | 2 | 1 | 2 |
| Pinnacle is Comparable | 1 | 2 | 0 | 1 | 1 |

Less Favorable = Pinnacle provision is more costly/restrictive than OAL provision
More Favorable = Pinnacle provision is less costly/restrictive than OAL provision
Comparable = Pinnacle provision is approximately comparable to OAL provision

Exhibit 9a

Exhibit 9a

## Comair Pilots

### Prior to Filing Bankruptcy
### Bankruptcy filed September 14, 2005

| | Comair | Air Wisconsin | American Eagle | ASA | ExpressJet | Mesa | Mesaba | Republic / Chautauqua | Skywest | Trans States | Comair Relative Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amendable Date | 5/21/2006 | 10/1/2011 | 1/1/2013 | 9/15/2002 | 11/30/2008 | 9/19/2007 | 1/31/2009 | 10/17/2007 | | 7/31/2006 | |
| Eff Date | 6/22/2004 | 10/1/2005 | 1/1/2005 | 9/14/2002 | 12/1/2004 | 9/19/2004 | 1/31/2005 | 10/1/2005 | | 8/1/2005 | |
| Aircraft Type | CRJ-70 | 51-70 Seat | CRJ-70 | CRJ-70 | | CRJ-70 | RJ 85 | 60-78 Seat | | | |
| Rate (18th Yr) | $113.12 | $97.11 | $94.24 | $102.59 | | $90.12 | $94.48 | $99.24 | | | 1 |
| Aircraft Type | CRJ-50 | CRJ-50 | ERJ145 | CRJ-50 | ERJ145 | 50-59 Seat | 40-59 Seat | ERJ145 | | ERJ145 | |
| Rate (15th Year) | $92.38 | $83.06 | $89.53 | $81.98 | $84.95 | $77.79 | $83.83 | $87.33 | | $81.54 | 2 |
| Per Diem | $1.75 | $1.40 | $1.55 | $1.50 | $1.60 | $1.21 | $1.50 | $1.55 | | $1.40 | 1 |
| Vacation Pay | 3:00 | 3:00 | 3:45 | 2:40 | 3:45 | 3:00 | 2:51 | 4:00 | | 3:00 | 5 |
| Reserve Days Off | 137 | 144 | 132 | 120 | 137 | 96 | 132 | 132 | | 120 | 2 |
| Top Of Scale | 18 | 20 / 18 | 18 | 18 / 15 | 18 | 20 / 15 | 18 | 18 | | 15 | |

### As of Final Restructuring Agreement
### Effective March 2, 2007

| | Comair | Air Wisconsin | American Eagle | ASA | ExpressJet | Mesa | Mesaba | Republic / Chautauqua | Skywest | Trans States | Comair Relative Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amendable Date | 3/1/2011 | 10/1/2011 | 1/1/2013 | 9/15/2002 | 11/30/2008 | 9/19/2007 | 1/31/2009 | 10/17/2007 | | 7/31/2006 | |
| Eff Date | 3/2/2007 | 10/1/2006 | 1/1/2007 | 9/14/2002 | 12/1/2006 | 9/19/2006 | 12/1/2006 | 10/1/2006 | | 8/1/2005 | |
| Aircraft Type | CRJ-70 | 51-70 Seat | CRJ-70 | CRJ-70 | | CRJ-70 | RJ 85 | 60-78 Seat | | | |
| Rate (18th Yr) | $98.98 | $98.57 | $98.43 | $102.59 | | $88.97 | $91.08 | $101.22 | | | 3 |
| Aircraft Type | CRJ-50 | CRJ-50 | ERJ145 | CRJ-50 | ERJ145 | 50-59 Seat | CRJ-50 | ERJ145 | | ERJ145 | |
| Rate (15th Year) | $85.22 | $86.37 | $93.51 | $81.98 | $89.25 | $79.34 | $81.23 | $89.08 | | $81.54 | 6 |
| Per Diem | $1.55 | $1.50 | $1.65 | $1.60 | $1.70 | $1.27 | $1.55 | $1.65 | | $1.40 | 6 |
| Vacation Pay | 2:52 | 3:00 | 3:45 | 3:00 | 3:45 | 3:00 | 2:51 | 2:34 | | 3:00 | 8 |
| Reserve Days Off | 132 | 144 | 132 | 132 | 137 | 96 | 132 | 132 | | 120 | 3 |
| Top Of Scale | 18 | 20 / 18 | 18 | 18 / 15 | 18 | 20 / 15 | 18 | 20 | | 15 | |

F&H Solutions Group
September 2012

Exhibit 9b

Exhibit 9b

## Comair Flight Attendants

### Prior to Filing Bankruptcy
### Bankruptcy filed September 14, 2005

| | Comair | Air Wisconsin | American Eagle | ASA | ExpressJet | Mesa | Mesaba | Republic / Chautauqua | Skywest | Trans States | Comair Relative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amendable Date | 7/19/2007 | 10/1/2008 | 9/2/2002 | 9/26/2003 | 12/31/2004 | 6/13/2006 | 3/31/2006 | 9/1/2009 | | 7/31/2006 | Relative |
| Eff Date | 11/19/2004 | 10/1/2005 | 12/31/2001 | 9/1/2003 | 11/1/2005 | 1/31/2005 | 4/1/2005 | 9/1/2005 | | 7/1/2002 | Rank |
| Rate (15th Year) | $37.95 | $31.77 | $27.68 | $32.00 | $31.00 | $27.44 | $28.41 | $30.25 | | $23.50 | 1 |
| Per Diem | $1.75 | $1.55 | $1.55 | $1.50 | $1.40 | $1.24 | $1.50 | $1.55 | | $1.15 | 1 |
| Top Of Scale | 18 | 27 | 13 | 15 | 15 | 18 | 14 | 15 | | 11 | |

### As of Final Restructuring Agreement
### Effective March 2, 2007

| | Comair | Air Wisconsin | American Eagle | ASA | ExpressJet | Mesa | Mesaba | Republic / Chautauqua | Skywest | Trans States | Comair Relative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amendable Date | 12/31/2010 | 10/1/2008 | 10/27/2009 | 9/26/2003 | 7/31/2010 | 6/13/2006 | 12/1/2010 | 9/1/2009 | | 7/31/2006 | Relative |
| Eff Date | 12/31/2006 | 10/1/2006 | 10/27/2006 | 9/1/2003 | 8/1/2006 | 1/31/2006 | 12/1/2006 | 9/1/2006 | | 7/1/2002 | Rank |
| Rate (15th Year) | $36.33 | $32.41 | $31.31 | $32.00 | $37.55 | $28.12 | $27.64 | $31.01 | | $23.50 | 2 |
| Per Diem | $1.55 | $1.55 | $1.65 | $1.50 | $1.65 | $1.27 | $1.35 | $1.60 | | $1.15 | 5 |
| Top Of Scale | 18 | 27 | 13 | 15 | 15 | 18 | 14 | 15 | | 11 | |

F&H Solutions Group
September 2012

Exhibit 9c

Exhibit 9c

## Mesaba Pilots

### Prior to Filing Bankruptcy
### Bankruptcy filed October 13, 2005

| | Mesaba | Air Wisconsin | American Eagle | ASA | Comair | ExpressJet | Mesa | Mesaba | Republic / Chautauqua | Skywest | Trans States | Mesaba Relative Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amendable Date | 1/31/2009 | 10/1/2011 | 1/1/2013 | 9/15/2002 | 5/21/2006 | 11/30/2008 | 9/19/2007 | 1/31/2009 | 10/17/2007 | | 7/31/2006 | |
| Eff Date | 1/31/2005 | 10/1/2005 | 1/1/2005 | 9/14/2002 | 6/22/2004 | 12/1/2004 | 9/19/2004 | 1/31/2005 | 10/1/2005 | ███ | 8/1/2005 | |
| Aircraft Type | RJ 85 | 51-70 Seat | CRJ-70 | CRJ-70 | CRJ-70 | | CRJ-70 | RJ 85 | 60-78 Seat | | | |
| Rate (18th Yr) | $94.48 | $97.11 | $94.24 | $102.59 | $113.12 | | $90.12 | $94.48 | $99.24 | | | 5 |
| Aircraft Type | 40-59 Seat | CRJ-50 | ERJ145 | CRJ-50 | CRJ-50 | ERJ145 | 50-59 Seat | 40-59 Seat | ERJ145 | | ERJ145 | |
| Rate (15th Year) | $83.83 | $83.06 | $89.53 | $81.98 | $92.38 | $84.95 | $77.79 | $83.83 | $87.33 | | $81.54 | 6 |
| Top Of Scale | 18 | 20 / 18 | 18 | 18 / 15 | 18 | 18 | 20 / 15 | 18 | 18 | ███ | 15 | |

### As of Final Restructuring Agreement
### Effective December 1, 2006

| | Mesaba | Air Wisconsin | American Eagle | ASA | Comair | ExpressJet | Mesa | Mesaba | Republic / Chautauqua | Skywest | Trans States | Mesaba Relative Rank |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amendable Date | 1/31/2009 | 10/1/2011 | 1/1/2013 | 9/15/2002 | 5/21/2006 | 11/30/2008 | 9/19/2007 | 1/31/2009 | 10/17/2007 | | 7/31/2006 | |
| Eff Date | 12/1/2006 | 10/1/2006 | 1/1/2007 | 9/14/2002 | 6/22/2004 | 12/1/2006 | 9/19/2006 | 12/1/2006 | 10/1/2006 | ███ | 8/1/2005 | |
| Aircraft Type | RJ 85 | 51-70 Seat | CRJ-70 | CRJ-70 | CRJ-70 | | CRJ-70 | RJ 85 | 60-78 Seat | | | |
| Rate (18th Yr) | $91.08 | $98.57 | $98.43 | $102.59 | $113.12 | | $88.97 | $91.08 | $101.22 | | | 7 |
| Aircraft Type | CRJ-50 | CRJ-50 | ERJ145 | CRJ-50 | CRJ-50 | ERJ145 | 50-59 Seat | CRJ-50 | ERJ145 | | ERJ145 | |
| Rate (15th Year) | $81.23 | $86.37 | $93.51 | $81.98 | $92.38 | $89.25 | $79.34 | $81.23 | $89.08 | | $81.54 | 9 |
| Top Of Scale | 18 | 20 / 18 | 18 | 18 / 15 | 18 | 18 | 20 / 15 | 18 | 20 | ███ | 15 | |

Exhibit 9d

Exhibit 9d

## Mesaba Flight Attendants

### Prior to Filing Bankruptcy
### Bankruptcy filed October 13, 2005

|  | Mesaba | Air Wisconsin | American Eagle | ASA | Comair | ExpressJet | Mesa | Republic / Chautauqua | Skywest | Trans States | Mesaba |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amendable Date | 3/31/2006 | 10/1/2008 | 9/2/2002 | 9/26/2003 | 7/19/2007 | 12/31/2004 | 6/13/2006 | 9/1/2009 |  | 7/31/2006 | Relative |
| Eff Date | 4/1/2005 | 10/1/2005 | 12/31/2001 | 9/1/2003 | 11/19/2004 | 11/1/2003 | 1/31/2005 | 9/1/2005 |  | 7/1/2002 | Rank |
| Rate (15th Year) | $28.41 | $31.77 | $27.68 | $32.00 | $37.95 | $31.00 | $27.44 | $30.25 |  | $23.50 | 7 |
| Per Diem | $1.50 | $1.55 | $1.55 | $1.50 | $1.75 | $1.40 | $1.24 | $1.55 |  | $1.15 | 6 |
| Top Of Scale | 14 | 27 | 13 | 15 | 18 | 15 | 18 | 15 |  | 11 | |

### As of Final Restructuring Agreement
### Effective December 1, 2006

|  | Mesaba | Air Wisconsin | American Eagle | ASA | Comair | ExpressJet | Mesa | Republic / Chautauqua | Skywest | Trans States | Mesaba |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amendable Date | 12/1/2010 | 10/1/2008 | 10/27/2009 | 9/26/2003 | 12/31/2010 | 7/31/2010 | 6/13/2006 | 9/1/2009 |  | 7/31/2006 | Relative |
| Eff Date | 12/1/2006 | 10/1/2006 | 10/27/2006 | 9/1/2003 | 12/31/2006 | 8/1/2006 | 1/31/2006 | 9/1/2006 |  | 7/1/2002 | Rank |
| Rate (15th Year) | $27.64 | $32.41 | $31.31 | $32.00 | $36.33 | $37.55 | $28.12 | $31.01 |  | $23.50 | 9 |
| Per Diem | $1.35 | $1.55 | $1.65 | $1.50 | $1.55 | $1.65 | $1.27 | $1.60 |  | $1.15 | 8 |
| Top Of Scale | 14 | 27 | 13 | 15 | 18 | 15 | 18 | 15 |  | 11 | |